**UNITED STATES of America,**

**v.**

**Adolfo NARANJO, Appellant.**

**No. 05–5395.**

United States Court of Appeals,
Third Circuit.

Argued March 12, 2007.

Filed March 29, 2007.

Robert Epstein, (Argued), Assistant Federal Defender, Elizabeth T. Hey Assistant Federal Defender, David L. McColgin, Assistant Federal Defender, Maureen Kearney Rowley, Chief Federal Defender, Federal Community Defender Office, Eastern District of Pennsylvania, Philadelphia, PA, for Appellant.

David E. Troyer, (Argued), Assistant United States Attorney, Robert A. Zauzmer, Assistant United States Attorney, Chief of Appeals, Patrick L. Meehan, United States Attorney, United States Attorney's Office, Philadelphia, PA, for Appellee.

BEFORE: FUENTES, VAN

ANTWERPEN, and SILER,* Circuit Judges.

## OPINION OF THE COURT

FUENTES, Circuit Judge.

In March 2003, a jury convicted Adolfo Naranjo of attempt to distribute and possession with intent to distribute cocaine. Naranjo appeals the District Court's denial of his motion to suppress statements he made to federal customs agents. For the following reasons, we will affirm.

### I.

We have previously provided the factual background of this matter and will only briefly recount the facts and relevant procedural history. *See United States v. Naranjo*, 426 F.3d 221 (3d Cir.2005) (*Naranjo I*). In March 2003, federal agents detained and handcuffed Naranjo outside his apartment building after suspecting him of transporting cocaine. Naranjo consented to a search of his apartment where Agent Michael Rodgers told him that he was not under arrest but that agents would like to talk to him. Naranjo agreed to speak and Agent Rodgers took him to an enclosed patio downstairs.

While Naranjo was handcuffed, Agent Rodgers interrogated him at length, eliciting a number of incriminating statements. Agent Michael Fleener, who had told Naranjo before any questioning that he did not have to speak to the agents, also asked some questions during the interrogation. Rodgers eventually heard from a supervisor that Naranjo could be arrested. After Naranjo returned from a trip to the bathroom, Rodgers read him his *Miranda* rights. Naranjo then made more incrimi-

nating statements before being taken to a customs house.

Before trial, Naranjo moved to suppress the statements he made to the agents. The District Court held a hearing on July 29, 2003, at which the government conceded that the pre-*Miranda* statements were inadmissible because Naranjo had been in custody. Two days later, the parties reconvened, and the District Court denied Naranjo's motion with regard to the post-*Miranda* statements. The Court explained that under the standard established in *Oregon v. Elstad*, 470 U.S. 298, 105 S.Ct. 1285, 84 L.Ed.2d 222 (1985), Naranjo knowingly and intelligently waived his *Miranda* rights and then made statements voluntarily.

While Naranjo's appeal was pending before this Court, the Supreme Court issued *Missouri v. Seibert*, 542 U.S. 600, 124 S.Ct. 2601, 159 L.Ed.2d 643 (2004), which addressed the admissibility of post-*Miranda* statements given after a suspect has already made incriminating remarks during pre-*Miranda* custodial interrogation. Although five Justices in *Seibert* concluded that the defendant's post-*Miranda* statements must be suppressed, the case did not produce a majority opinion. As we explained in *Naranjo I*, lower courts must apply the reasoning of Justice Kennedy's concurrence because it "provides the narrowest rationale for resolving the issues raised by two-step interrogations." 426 F.3d at 231. Justice Kennedy stated that "in the infrequent case . . . in which the two-step interrogation technique was used in a calculated way to undermine the *Miranda* warning," the test should be whether "curative measures are taken before the post-warning statement is made." *Seibert*, 542 U.S. at 622, 124 S.Ct. 2601.

---

* The Honorable Eugene E. Siler, Jr., Senior Judge for the United States Court of Appeals for the Sixth Circuit, sitting by designation.

When there is not a "deliberate two-step strategy," according to Justice Kennedy's concurrence, "[t]he admissibility of post-warning statements should continue to be governed by the principles of *Elstad*." *Id.*

In accordance with *Seibert*, we remanded to the District Court for determination of whether Agent Rodgers' failure to issue *Miranda* warnings was "an interrogation technique," or instead "was inadvertent or a 'rookie mistake.'" *Naranjo I*, 426 F.3d at 232. The District Court held a second suppression hearing, and then denied the motion to suppress. This appeal followed, and we have jurisdiction under 28 U.S.C. § 1291. We review the District Court's factual findings for clear error and we exercise plenary review over the application of law to those facts. *See United States v. Perez*, 280 F.3d 318, 336 (3d Cir.2002).

## II.

After a second suppression hearing, the District Court concluded that "there was no deliberate effort by Agent Rodgers or Agent Rodgers in concert with other agents to trick Mr. Naranjo into making incriminating statements.... *Miranda* warnings were not timely given because of mistake." App. 371. This determination was not clearly erroneous.

■ Agents Rodgers, Fleener, Tommy Boatman, and James Stever testified at the second suppression hearing. Agent Rodgers stated that at the time of the interrogation, he did not believe he had to administer *Miranda* warnings until Naranjo was placed under arrest. The District Court credited this testimony, as well as the statements of other agents that they were not deliberately withholding *Miranda* warnings. In addition, even though proper *Miranda* warnings were not initially administered, the fact that Agents Rodgers and Fleener told Naranjo at the

outset that he did not have to speak to them suggests that they were not employing a deliberate two-step strategy. *See United States v. Street*, 472 F.3d 1298, 1314 (11th Cir.2006) ("[T]he fact that some warnings were given strongly evidences that the [question-first] tactic was not being used.").

We are distressed by the failure of the agents to issue *Miranda* warnings in a timely fashion. But the District Court is in the best position to assess whether this failure was deliberate. The District Court has held two suppression hearings and has had ample opportunity to observe the demeanor of the agents and to evaluate the veracity of their testimony. We believe the Court did not err by concluding that the agents merely made a mistake.

## III.

As noted above, *Elstad* continues to govern the admissibility of post-*Miranda* statements when law enforcement has not deliberately employed a two-step strategy. *Elstad* instructs lower courts to determine if the post-*Miranda* statements were "knowingly and voluntarily made." *Elstad*, 470 U.S. at 309, 105 S.Ct. 1285. We believe the District Court did not err in concluding that Naranjo knowingly waived his *Miranda* rights and then made voluntary statements to the agents.

■ The *Elstad* Court explained that courts should examine all "the surrounding circumstances and the entire course of police conduct" in determining voluntariness and noted that "[t]he fact that a suspect chooses to speak after being informed of his rights is, of course, highly probative." *Id.* at 318, 105 S.Ct. 1285. After the first suppression hearing, the District Court noted that before they interrogated Naranjo, the agents told him that he did not have to speak to them. The Court con-

cluded that Naranjo understood and acknowledged the *Miranda* warnings, and then wanted to make further statements. There is no evidence in the record that the agents used coercive tactics or referenced Naranjo's prior incriminating statements. The District Court's determination that Naranjo knowingly and voluntarily waived his *Miranda* rights is not clearly erroneous.

### IV.

For the foregoing reasons, the District Court properly denied Naranjo's motion to suppress statements made after customs agents administered him *Miranda* warnings. Accordingly, we will affirm.